**Imanuel Bassil ALI, Appellant,**

**v.**

**Correctional Officer C.O. SUCHOCKI; C/O Rambler; C/O. Lafferty; C/O Gray; C/O Smith; C/O Doyle; C/O Hackett; C/O Goodman; C/O Walter; C/O Ferro; C/O Bilonick; C/O Lancaster; C/O Michaelucci; C/O Bolin; Barclay; C/O Plavkos; Sgt. Brooks,; Sgt. Lipscomb; Lt. Esmund; Lt. Leggett; Sgt. Conner; C/O Englehardt; Sgt. Anderson; C/O Fauvie; Unit Counselor Harris; Unit Manager Ken Miller; Unit Psychologist Mary Ann Mistrik; Unit Manager Warman; Unit Manager Capozza; Chaplain Monik; Prc Coordinator Jean Mears; T. Jackson, Deputy Superintendent of Treatment; Stickman, Superintendent of Facility; Dan Davis, Superintendent Assistant/Grievance Coordinator; Sharon Deletto, Grievance Coordinator; Ivan, Rhu Counselor; L.S. Folino, Superintendent of Facility; Captain Hall, Rhu Shift Commander; Capt. Lantz; Brenda Martin, Unit Manager; Unit Counselor Maria Balestrieri; Jeffrey Beard, Secretary of DOC; H.C. O'Hara, Director of Office of Professional Responsibility.**

No. 06–5160.

United States Court of Appeals, Third Circuit.

Submitted on Motions to Reopen the Appeal Pursuant to 3 Cir. LAR Misc. 107.2 and for Leave to Appeal In Forma Pauperis

Pursuant to 28 U.S.C. § 1915 Oct. 25, 2007.

Filed Nov. 9, 2007.

**144**

Imanuel Bassil Ali, Greene SCI, Waynesburg, PA, pro se.

Kemal A. Mericli, Office of Attorney General of Pennsylvania, Pittsburgh, PA, for Correctional Officer C.O. Suchocki, et al.

Before BARRY, CHAGARES AND VAN ANTWERPEN, Circuit Judges.

## OPINION

PER CURIAM.

Appellant Imanuel Bassil Ali filed an *in forma pauperis* civil rights complaint in United States District Court for the Western District of Pennsylvania against numerous defendants, alleging a violation of his constitutional rights in connection with his food and right to petition the court to seek redress of grievances. After Ali's deposition was taken, the defendants moved for summary judgment, contending, in pertinent part, that he failed to exhaust his administrative remedies prior to filing suit with respect to all but two of his grievances, 42 U.S.C. § 1997e(a), and those that he did exhaust did not rise to the level of constitutional violations. The Magistrate Judge filed a Report and Recommendation, addressing that motion, and Ali filed Objections to it. In an order entered on November 27, 2006, the District Court granted summary judgment to the defendants.[1]

Ali appealed, but his appeal was procedurally terminated by our Clerk for failure to pay the appellate fees. He has submitted motions to reopen the appeal pursuant to 3rd Cir. LAR Misc. 107.2 and for leave to appeal *in forma pauperis* pursuant to 28 U.S.C. § 1915, which we will grant.

We will dismiss the appeal as frivolous. An appellant may prosecute his appeal without prepayment of the fees, 28 U.S.C. § 1915(a)(1), but the in *forma pauperis* statute provides that the Court shall dismiss the appeal at any time if the Court determines that it is frivolous, 28 U.S.C. § 1915(e)(2)(B)(i). An appeal is frivolous when it lacks an arguable basis either in law or fact. *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). Our review of the District Court's grant of summary judgment is plenary and we

---

1. The District Court denied as moot Ali's post-judgment motion to voluntarily dismiss some of the defendants from the action.

must affirm summary judgment if there is no genuine issue of material fact and the moving party is entitled to judgment as a matter of law. *See Celotex Corp. v. Catrett,* 477 U.S. 317, 322–23, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). We conclude that there is no arguable basis in fact or law for disagreeing with the District Court's summary judgment determination. *Neitzke,* 490 U.S. at 325, 109 S.Ct. 1827; *Celotex Corp.,* 477 U.S. at 322–23, 106 S.Ct. 2548.

A prisoner must exhaust administrative remedies pursuant to 42 U.S.C. § 1997e(a) prior to bringing suit. *See Booth v. Churner,* 532 U.S. 731, 121 S.Ct. 1819, 149 L.Ed.2d 958 (2001). As explained by the Magistrate Judge in a Report and Recommendation adopted by the District Court, Ali is barred from relief because of the procedural defaults he committed during the grievance process with respect to all but two of his grievances, see *Spruill v. Gillis,* 372 F.3d 218, 230 (3d Cir.2004) (Prison Litigation Reform Act contains a procedural default component). In his deposition he could not recall completing the three levels of review, *see* DC–ADM–804, except as to grievance nos. 121278 and 115857. The defendants established by the affidavit of Kristen Reisinger that the only fully exhausted grievances are nos. 121278 and 115857.[2]

■ Turning to the constitutional merit of these grievances, Ali claimed in one that his package of pop tarts had been opened, which indicated to him that someone had tampered with his food.[3] He contended in the other that, after eating allegedly tainted food on June 6, 2005, he developed a headache and nausea. In order to state a constitutional claim of cruel and unusual punishment, a plaintiff's complaint must satisfy both the objective and subjective requirements for an Eighth Amendment action pursuant to 42 U.S.C. § 1983. *Wilson v. Seiter,* 501 U.S. 294, 298–99, 111 S.Ct. 2321, 115 L.Ed.2d 271 (1991). Preliminarily, a plaintiff must show that the deprivation was sufficiently serious. *Id.* at 298, 111 S.Ct. 2321. The incidents about which Ali complained do not rise to this level. There is no evidentiary support for Ali's assertion of adulterated food and thus no reason for a trial. *Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 249–50, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).[4] The allegation that the food tampering was in retaliation for his previous litigation in 2002 also has no evidentiary support, *id.; see also Rauser v. Horn,* 241 F.3d 330, 333 (3d Cir.2001).

We will grant the motions to reopen the appeal and for leave to appeal *in forma pauperis* and dismiss the appeal as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B)(i). The Clerk is directed

---

**2.** Although many of Ali's grievances were rejected prior to the final appeal stage on the ground that he would not use the name that appears on his judgment of commitment, Emanuel Lester, we agree with the Magistrate Judge that the grievance process was not thereby rendered unavailable to him. We held in *Ali v. Horn,* C.A. No. 98–7214, that prison officials could, consistent with the First Amendment, require Ali to use the name on his judgment of commitment.

**3.** This grievance was rejected as frivolous. The grievance officer who investigated the

complaint reasoned that, because Ali did not immediately complain about his tray as he usually did when something was genuinely wrong, it was likely that the complaint was a ploy to obtain extra food, something Ali had tried on other occasions.

**4.** Because Ali's claims have no constitutional significance, we need not reach the question of whether the doctrines of respondeat superior and/or qualified immunity shield the defendants from this action.

to do an assessment order under section 1915(b).